# Exhibit 1

**Market Shares and Market Concentration in the Individual, Group, and Combined PDP Markets**

July 15, 2019

Richard M. Scheffler

Professor of the Graduate School

Director, Nicholas C. Petris Center on Health Care Markets and Consumer Welfare

School of Public Health and Goldman School of Public Policy

University of California, Berkeley

rscheff@berkeley.edu



Daniel R. Arnold

Research Director, Nicholas C. Petris Center on Health Care Markets and Consumer Welfare

School of Public Health

University of California, Berkeley

danielarnold@berkeley.edu

**Overall Summary**

**Figure 1.** Average Part D Region-Level PDP Market Concentration (Weighted by PDP Enrollment), 2009-2019



**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019
https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan. HHI=Herfindahl-Hirschman Index.

**Table 1.** PDP Enrollment, 2009-2019

| Year | Individual PDP Enrollment | Employer-Sponsored PDP Enrollment | Combined PDP Enrollment |
|------|------|------|------|
| 2009 | 16,036,564 | 714,065 | 16,750,629 |
| 2010 | 16,032,657 | 824,755 | 16,857,412 |
| 2011 | 16,682,969 | 1,294,993 | 17,977,962 |
| 2012 | 17,234,575 | 1,958,913 | 19,193,488 |
| 2013 | 17,759,814 | 4,220,792 | 21,980,606 |
| 2014 | 18,315,164 | 4,449,903 | 22,765,067 |
| 2015 | 18,952,025 | 4,446,707 | 23,398,732 |
| 2016 | 19,791,984 | 4,396,558 | 24,188,542 |
| 2017 | 20,313,032 | 4,300,075 | 24,613,107 |
| 2018 | 20,599,931 | 4,387,505 | 24,987,436 |
| 2019 | 20,559,694 | 4,466,991 | 25,026,685 |
| **2009-19 Enrollment Change** | **4,523,130** | **3,752,926** | **8,276,056** |

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan. HHI=Herfindahl-Hirschman Index.

**Table 2.** PDP HHI, 2009-2019

| Year | Individual PDP HHI | Employer-Sponsored PDP HHI | Combined PDP HHI |
|------|------|------|------|
| 2009 | 1,586 | 3,820 | 1,519 |
| 2010 | 1,619 | 3,897 | 1,538 |
| 2011 | 1,668 | 4,036 | 1,546 |
| 2012 | 1,688 | 4,404 | 1,565 |
| 2013 | 1,765 | 4,768 | 1,683 |
| 2014 | 1,839 | 4,301 | 1,656 |
| 2015 | 1,872 | 4,348 | 1,677 |
| 2016 | 1,936 | 4,314 | 1,771 |
| 2017 | 1,986 | 4,523 | 1,844 |
| 2018 | 1,936 | 4,078 | 1,861 |
| 2019 | 1,817 | 4,190 | 1,818 |
| **2009-19 HHI Change** | **231** | **370** | **299** |

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan. HHI=Herfindahl-Hirschman Index.

**Version 1 – Individual PDP Only**

**Figure 2.** Average Part D Region-Level Individual PDP Market Concentration (Weighted by PDP Enrollment), 2009-2019



**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019
https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan. HHI=Herfindahl-Hirschman Index. Employer-sponsored PDPs are excluded from this analysis.

**Table 3.** Pre-Merger and Post-Divestiture Individual PDP HHIs, 2019

| PDP Region | Pre-Merger HHI 2019 | Post-Divestiture 2019 | HHI Change |
|---|---|---|---|
| 24 | 1,854 | 2,170 | 315 |
| 20 | 2,035 | 2,349 | 314 |
| 19 | 2,084 | 2,357 | 273 |
| 22 | 1,687 | 1,948 | 260 |
| 18 | 2,115 | 2,353 | 238 |
| 7 | 1,734 | 1,972 | 238 |
| 15 | 1,720 | 1,955 | 235 |
| 13 | 1,379 | 1,613 | 234 |
| 33 | 2,341 | 2,566 | 225 |
| 1 | 1,720 | 1,943 | 224 |
| 14 | 1,736 | 1,952 | 216 |
| 25 | 1,852 | 2,067 | 214 |
| 12 | 1,681 | 1,889 | 208 |
| 28 | 1,787 | 1,985 | 197 |
| 8 | 1,643 | 1,823 | 180 |
| 31 | 1,984 | 2,160 | 176 |
| 16 | 1,729 | 1,900 | 171 |
| 2 | 1,584 | 1,754 | 170 |
| 9 | 1,742 | 1,910 | 169 |
| 6 | 1,511 | 1,677 | 166 |
| 21 | 2,082 | 2,243 | 161 |
| 29 | 2,463 | 2,622 | 159 |
| 5 | 1,760 | 1,915 | 154 |
| 32 | 1,937 | 2,083 | 146 |
| 23 | 1,782 | 1,925 | 143 |
| 26 | 1,992 | 2,133 | 141 |
| 27 | 2,128 | 2,262 | 134 |
| 4 | 1,927 | 2,061 | 134 |
| 30 | 1,695 | 1,825 | 130 |
| 10 | 2,041 | 2,168 | 127 |
| 17 | 1,560 | 1,678 | 118 |
| 3 | 1,830 | 1,918 | 88 |
| 11 | 2,415 | 2,487 | 71 |
| 34 | 2,575 | 2,637 | 61 |
| **Enrollment-weighted average** | **1,817** | **1,993** | **176** |

**Source:** Author's analysis of April 2019 enrollment data published by CMS (https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html )
**Notes:** PDP=stand-alone prescription drug plan. HHI=Herfindahl-Hirschman Index. Pre-merger HHI assumes Aetna and WellCare have separate market shares in 2019 HHI calculations. Post-divestiture HHI assumes Aetna and WellCare have one combined market share in 2019 HHI calculations.

**Table 4.** CVS Individual PDP Region Market Shares (%), 2009-2019

| Plan Sponsor | PDP Region | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Percentage Point Change 2009-2019 | Percent Change 2009-2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS | 1 | 6.2 | 2.0 | 1.6 | 4.5 | 6.4 | 5.4 | 6.5 | 8.4 | 9.6 | 10.6 | 11.0 | 4.8 | 76 |
| CVS | 2 | 15.5 | 15.6 | 15.4 | 19.8 | 27.9 | 23.5 | 23.7 | 24.3 | 23.7 | 22.9 | 22.0 | 6.5 | 42 |
| CVS | 3 | 15.7 | 16.6 | 16.0 | 25.9 | 24.6 | 21.2 | 22.1 | 25.0 | 26.2 | 26.2 | 25.8 | 10.1 | 65 |
| CVS | 4 | 19.2 | 22.5 | 20.8 | 20.5 | 19.8 | 16.4 | 16.6 | 18.5 | 19.3 | 20.2 | 20.2 | 1.1 | 6 |
| CVS | 5 | 7.6 | 3.4 | 3.2 | 11.0 | 12.3 | 10.1 | 15.9 | 17.3 | 18.0 | 18.3 | 18.5 | 10.8 | 142 |
| CVS | 6 | 9.5 | 8.6 | 8.5 | 29.9 | 28.2 | 21.3 | 23.7 | 24.6 | 26.1 | 25.8 | 23.0 | 13.5 | 142 |
| CVS | 7 | 9.9 | 2.5 | 3.5 | 12.4 | 15.7 | 12.9 | 14.0 | 16.8 | 18.4 | 18.9 | 19.2 | 9.3 | 94 |
| CVS | 8 | 13.2 | 3.5 | 4.2 | 17.6 | 20.4 | 17.1 | 18.6 | 22.8 | 24.2 | 24.3 | 23.5 | 10.3 | 78 |
| CVS | 9 | 13.6 | 3.9 | 3.1 | 13.7 | 16.0 | 13.0 | 17.5 | 22.5 | 24.3 | 26.5 | 27.8 | 14.2 | 105 |
| CVS | 10 | 4.7 | 1.3 | 2.1 | 23.2 | 21.4 | 17.6 | 21.4 | 26.9 | 30.1 | 31.7 | 32.1 | 27.4 | 587 |
| CVS | 11 | 7.2 | 10.0 | 16.1 | 29.3 | 10.2 | 7.9 | 10.9 | 14.5 | 20.4 | 33.1 | 34.0 | 26.8 | 372 |
| CVS | 12 | 4.9 | 1.6 | 3.0 | 16.8 | 17.0 | 14.4 | 15.6 | 19.6 | 21.4 | 23.1 | 23.5 | 18.6 | 380 |
| CVS | 13 | 12.8 | 3.2 | 2.8 | 12.2 | 13.3 | 11.4 | 12.4 | 14.0 | 15.3 | 15.2 | 15.1 | 2.3 | 18 |
| CVS | 14 | 11.1 | 3.1 | 5.2 | 24.1 | 23.2 | 19.5 | 19.6 | 25.5 | 25.9 | 25.4 | 23.5 | 12.4 | 111 |
| CVS | 15 | 8.0 | 2.2 | 2.2 | 15.0 | 16.2 | 13.6 | 15.8 | 20.4 | 21.5 | 22.0 | 21.4 | 13.4 | 167 |
| CVS | 16 | 7.2 | 8.2 | 8.0 | 19.0 | 21.5 | 18.3 | 18.6 | 19.8 | 19.5 | 19.1 | 18.7 | 11.5 | 160 |
| CVS | 17 | 7.9 | 2.1 | 3.4 | 10.9 | 12.0 | 10.3 | 11.2 | 14.3 | 15.9 | 17.2 | 17.6 | 9.7 | 123 |
| CVS | 18 | 1.6 | 2.2 | 4.6 | 26.3 | 26.5 | 22.1 | 25.6 | 29.3 | 30.7 | 32.4 | 31.4 | 29.8 | 1,839 |
| CVS | 19 | 4.9 | 1.3 | 1.2 | 19.0 | 19.0 | 15.7 | 22.6 | 28.8 | 32.3 | 34.5 | 35.1 | 30.2 | 613 |
| CVS | 20 | 11.0 | 2.5 | 3.3 | 18.4 | 20.7 | 17.8 | 20.3 | 27.1 | 29.6 | 31.8 | 31.8 | 20.8 | 189 |
| CVS | 21 | 17.9 | 18.0 | 16.8 | 33.9 | 33.1 | 28.9 | 28.4 | 31.1 | 31.9 | 33.1 | 33.2 | 15.4 | 86 |
| CVS | 22 | 6.3 | 2.3 | 2.7 | 16.2 | 16.8 | 14.0 | 14.8 | 17.6 | 19.6 | 21.0 | 21.7 | 15.4 | 245 |
| CVS | 23 | 10.3 | 10.3 | 10.4 | 27.4 | 27.6 | 23.7 | 23.7 | 25.1 | 26.2 | 27.8 | 27.4 | 17.0 | 165 |
| CVS | 24 | 6.1 | 1.7 | 1.5 | 13.4 | 15.0 | 12.1 | 15.7 | 21.5 | 23.1 | 24.9 | 22.4 | 16.4 | 270 |
| CVS | 25 | 4.1 | 4.5 | 4.4 | 14.7 | 16.0 | 13.2 | 14.9 | 18.1 | 18.2 | 18.8 | 19.2 | 15.1 | 363 |
| CVS | 26 | 17.7 | 18.3 | 19.0 | 33.5 | 33.6 | 28.9 | 28.9 | 29.5 | 30.8 | 30.5 | 30.1 | 12.4 | 70 |
| CVS | 27 | 9.6 | 3.5 | 4.4 | 17.2 | 8.7 | 6.6 | 8.6 | 11.1 | 12.6 | 13.8 | 13.7 | 4.1 | 42 |
| CVS | 28 | 1.0 | 0.9 | 1.5 | 4.5 | 15.2 | 11.5 | 13.2 | 16.0 | 16.1 | 14.9 | 13.3 | 12.3 | 1,213 |
| CVS | 29 | 1.8 | 2.1 | 7.3 | 11.3 | 12.5 | 9.2 | 8.7 | 9.2 | 9.2 | 8.9 | 8.4 | 6.5 | 357 |
| CVS | 30 | 10.7 | 10.2 | 9.7 | 19.7 | 20.6 | 17.2 | 16.9 | 18.0 | 18.3 | 18.1 | 17.7 | 7.1 | 66 |
| CVS | 31 | 9.4 | 9.8 | 8.5 | 14.8 | 17.3 | 14.3 | 13.5 | 16.8 | 17.4 | 17.6 | 17.0 | 7.7 | 82 |
| CVS | 32 | 6.8 | 7.3 | 12.5 | 16.1 | 26.9 | 23.1 | 22.5 | 23.5 | 25.8 | 25.9 | 25.4 | 18.6 | 274 |
| CVS | 33 | 3.2 | 4.7 | 10.7 | 12.5 | 16.8 | 5.6 | 7.7 | 32.4 | 31.9 | 30.5 | 30.3 | 27.1 | 845 |
| CVS | 34 | 17.5 | 3.9 | 2.3 | 5.7 | 5.3 | 4.4 | 3.7 | 3.6 | 3.0 | 2.5 | 2.2 | -15.3 | -88 |
| **AVERAGE** | | **9.2** | **6.3** | **7.1** | **18.0** | **18.7** | **15.4** | **16.9** | **20.4** | **21.7** | **22.6** | **22.3** | **13.0** | **141** |

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan.

**Table 5.** Aetna Individual PDP Region Market Shares (%), 2009-2019

| Plan Sponsor | PDP Region | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Percentage Point Change 2009-2019 | Percent Change 2009-2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aetna Inc. | 1 | 0.3 | 0.7 | 0.3 | 0.6 | 1.1 | 6.4 | 5.2 | 6.5 | 6.6 | 6.1 | 7.1 | 6.8 | 2,405 |
| Aetna Inc. | 2 | 0.4 | 2.1 | 1.6 | 2.0 | 2.3 | 7.1 | 6.9 | 8.3 | 8.4 | 8.8 | 9.3 | 8.9 | 2,194 |
| Aetna Inc. | 3 | 0.6 | 0.5 | 0.3 | 0.6 | 1.4 | 2.4 | 2.4 | 4.4 | 4.8 | 5.5 | 6.6 | 6.1 | 1,050 |
| Aetna Inc. | 4 | 0.8 | 0.9 | 0.6 | 1.3 | 1.8 | 6.1 | 5.3 | 6.9 | 7.8 | 8.5 | 9.5 | 8.8 | 1,160 |
| Aetna Inc. | 5 | 1.8 | 3.4 | 2.4 | 2.6 | 2.9 | 12.0 | 10.9 | 11.6 | 11.1 | 10.8 | 11.2 | 9.4 | 530 |
| Aetna Inc. | 6 | 0.7 | 1.1 | 0.6 | 1.2 | 1.4 | 8.1 | 6.5 | 7.4 | 7.2 | 7.6 | 8.5 | 7.8 | 1,114 |
| Aetna Inc. | 7 | 0.9 | 3.3 | 1.1 | 1.8 | 2.3 | 10.4 | 8.2 | 10.2 | 10.5 | 11.9 | 13.6 | 12.7 | 1,451 |
| Aetna Inc. | 8 | 0.4 | 3.7 | 2.6 | 3.0 | 4.7 | 11.4 | 9.6 | 12.7 | 12.0 | 11.9 | 12.7 | 12.3 | 3,246 |
| Aetna Inc. | 9 | 1.9 | 5.3 | 3.3 | 3.5 | 3.3 | 8.2 | 8.5 | 11.8 | 12.0 | 13.1 | 15.9 | 14.0 | 724 |
| Aetna Inc. | 10 | 3.9 | 7.6 | 5.5 | 5.4 | 4.9 | 8.0 | 8.4 | 12.2 | 13.3 | 13.7 | 15.0 | 11.1 | 282 |
| Aetna Inc. | 11 | 0.4 | 0.9 | 0.5 | 0.9 | 0.9 | 3.9 | 3.7 | 4.4 | 4.3 | 5.5 | 6.8 | 6.4 | 1,482 |
| Aetna Inc. | 12 | 0.4 | 1.3 | 0.5 | 1.1 | 1.3 | 8.0 | 5.8 | 8.6 | 8.5 | 8.9 | 10.2 | 9.7 | 2,189 |
| Aetna Inc. | 13 | 2.6 | 6.4 | 4.6 | 4.6 | 4.6 | 16.6 | 12.9 | 13.9 | 13.0 | 12.7 | 13.4 | 10.7 | 410 |
| Aetna Inc. | 14 | 0.9 | 6.3 | 4.6 | 4.9 | 5.2 | 11.2 | 9.6 | 12.7 | 12.5 | 12.7 | 15.3 | 14.3 | 1,508 |
| Aetna Inc. | 15 | 2.1 | 5.1 | 3.3 | 3.7 | 3.6 | 13.9 | 11.3 | 12.7 | 12.4 | 13.0 | 15.2 | 13.1 | 621 |
| Aetna Inc. | 16 | 3.0 | 5.3 | 3.8 | 4.0 | 3.7 | 13.8 | 10.7 | 13.5 | 12.8 | 11.7 | 11.8 | 8.8 | 292 |
| Aetna Inc. | 17 | 0.6 | 2.4 | 1.7 | 2.0 | 2.3 | 6.8 | 5.7 | 8.0 | 8.0 | 8.7 | 10.4 | 9.8 | 1,509 |
| Aetna Inc. | 18 | 2.5 | 5.3 | 1.2 | 1.7 | 1.9 | 9.7 | 9.5 | 13.6 | 13.3 | 12.4 | 13.1 | 10.6 | 419 |
| Aetna Inc. | 19 | 1.8 | 4.3 | 2.4 | 2.5 | 2.4 | 9.2 | 9.2 | 12.2 | 11.9 | 12.5 | 12.9 | 11.1 | 629 |
| Aetna Inc. | 20 | 2.4 | 8.0 | 4.9 | 4.8 | 4.6 | 9.6 | 8.0 | 12.5 | 12.2 | 11.3 | 11.8 | 9.4 | 400 |
| Aetna Inc. | 21 | 0.7 | 1.1 | 0.6 | 0.8 | 1.8 | 6.2 | 5.0 | 7.5 | 7.7 | 8.0 | 9.3 | 8.5 | 1,138 |
| Aetna Inc. | 22 | 7.1 | 10.7 | 7.5 | 6.9 | 6.6 | 11.4 | 8.9 | 10.9 | 11.2 | 11.9 | 14.2 | 7.1 | 100 |
| Aetna Inc. | 23 | 1.0 | 3.0 | 1.8 | 2.4 | 3.1 | 8.4 | 6.5 | 8.5 | 8.9 | 8.2 | 9.0 | 8.1 | 836 |
| Aetna Inc. | 24 | 1.8 | 4.4 | 2.5 | 3.0 | 3.1 | 13.0 | 9.7 | 14.5 | 13.6 | 12.3 | 13.6 | 11.8 | 654 |
| Aetna Inc. | 25 | 1.6 | 3.4 | 2.1 | 2.4 | 2.9 | 9.6 | 7.8 | 11.6 | 10.6 | 9.5 | 10.6 | 9.1 | 583 |
| Aetna Inc. | 26 | 0.1 | 0.3 | 0.1 | 0.2 | 0.2 | 6.3 | 5.7 | 7.4 | 8.7 | 8.7 | 9.6 | 9.5 | 6,896 |
| Aetna Inc. | 27 | 1.6 | 2.0 | 0.9 | 0.7 | 0.6 | 7.6 | 5.8 | 8.3 | 8.8 | 8.7 | 11.9 | 10.2 | 629 |
| Aetna Inc. | 28 | 1.0 | 1.8 | 0.9 | 1.1 | 2.0 | 5.4 | 4.0 | 6.3 | 7.0 | 10.4 | 15.3 | 14.3 | 1,398 |
| Aetna Inc. | 29 | 0.5 | 2.5 | 1.0 | 1.5 | 1.5 | 6.5 | 5.8 | 9.0 | 11.2 | 13.2 | 17.9 | 17.4 | 3,520 |
| Aetna Inc. | 30 | 0.6 | 1.5 | 1.0 | 0.6 | 0.4 | 7.4 | 5.6 | 7.2 | 7.3 | 6.4 | 8.3 | 7.7 | 1,362 |
| Aetna Inc. | 31 | 3.6 | 1.7 | 0.8 | 0.7 | 0.5 | 8.4 | 5.8 | 9.2 | 9.1 | 7.9 | 10.4 | 6.9 | 193 |
| Aetna Inc. | 32 | 0.3 | 0.6 | 0.4 | 1.1 | 4.5 | 4.1 | 4.2 | 6.2 | 8.2 | 9.7 | 10.9 | 10.5 | 3,023 |
| Aetna Inc. | 33 | 0.2 | 3.0 | 0.5 | 0.6 | 4.1 | 2.4 | 3.3 | 26.6 | 26.7 | 24.6 | 24.1 | 23.9 | 12,616 |
| Aetna Inc. | 34 | 0.7 | 3.6 | 1.5 | 1.0 | 0.8 | 14.8 | 13.8 | 14.7 | 4.3 | 5.2 | 7.8 | 7.1 | 1,018 |
| **AVERAGE** | | **1.5** | **3.3** | **2.0** | **2.2** | **2.6** | **8.7** | **7.4** | **10.4** | **10.2** | **10.4** | **11.9** | **10.4** | **718** |

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan.

**Table 6.** WellCare Individual PDP Region Market Shares (%), 2009-2019

| Plan Sponsor | PDP Region | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Percentage Point Change 2009-2019 | Percent Change 2009-2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WellCare | 1 | 19.6 | 18.0 | 17.5 | 16.6 | 17.3 | 18.4 | 17.2 | 15.5 | 15.3 | 14.5 | 15.8 | -3.9 | -20 |
| WellCare | 2 | 4.1 | 3.6 | 4.0 | 4.1 | 7.3 | 9.1 | 8.3 | 7.5 | 7.8 | 7.4 | 9.2 | 5.1 | 124 |
| WellCare | 3 | 2.7 | 2.3 | 3.8 | 4.3 | 4.4 | 6.1 | 6.0 | 5.7 | 5.9 | 5.6 | 6.6 | 4.0 | 149 |
| WellCare | 4 | 1.4 | 1.2 | 1.2 | 1.8 | 2.3 | 3.8 | 3.8 | 4.7 | 5.1 | 4.6 | 7.0 | 5.6 | 412 |
| WellCare | 5 | 6.5 | 5.6 | 6.1 | 7.0 | 7.3 | 9.1 | 4.4 | 4.0 | 4.5 | 4.5 | 6.9 | 0.4 | 7 |
| WellCare | 6 | 2.4 | 2.2 | 6.3 | 3.4 | 3.1 | 8.1 | 7.5 | 7.9 | 6.8 | 6.2 | 9.7 | 7.3 | 304 |
| WellCare | 7 | 3.8 | 3.2 | 3.4 | 2.6 | 2.8 | 6.3 | 5.6 | 5.8 | 6.3 | 6.1 | 8.7 | 4.9 | 130 |
| WellCare | 8 | 3.1 | 3.1 | 4.6 | 3.0 | 3.0 | 5.0 | 4.4 | 4.1 | 4.3 | 4.4 | 7.1 | 3.9 | 126 |
| WellCare | 9 | 5.7 | 4.9 | 5.0 | 2.4 | 3.2 | 9.9 | 8.4 | 3.5 | 3.2 | 2.5 | 5.3 | -0.4 | -7 |
| WellCare | 10 | 6.1 | 5.7 | 6.9 | 6.5 | 6.6 | 10.0 | 4.6 | 4.2 | 3.5 | 2.8 | 4.2 | -1.9 | -31 |
| WellCare | 11 | 4.9 | 4.7 | 4.1 | 3.4 | 3.5 | 5.2 | 3.7 | 2.5 | 2.4 | 2.4 | 5.2 | 0.3 | 6 |
| WellCare | 12 | 4.1 | 3.6 | 5.1 | 3.4 | 3.8 | 9.4 | 8.2 | 8.9 | 8.8 | 8.1 | 10.2 | 6.1 | 148 |
| WellCare | 13 | 4.7 | 4.5 | 5.0 | 4.7 | 5.8 | 8.6 | 7.4 | 7.1 | 7.4 | 6.9 | 8.8 | 4.0 | 85 |
| WellCare | 14 | 4.1 | 3.5 | 3.4 | 3.8 | 3.3 | 5.0 | 5.6 | 4.9 | 4.8 | 4.7 | 7.1 | 2.9 | 71 |
| WellCare | 15 | 3.4 | 3.2 | 3.5 | 3.8 | 3.1 | 4.8 | 4.9 | 4.5 | 4.7 | 4.6 | 7.7 | 4.3 | 125 |
| WellCare | 16 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.9 | 2.1 | 2.4 | 7.2 | 1.4 | 25 |
| WellCare | 17 | 2.8 | 2.5 | 2.5 | 2.6 | 2.5 | 4.0 | 3.6 | 2.9 | 3.2 | 3.4 | 5.6 | 2.9 | 103 |
| WellCare | 18 | 3.4 | 3.7 | 3.3 | 2.6 | 3.3 | 7.0 | 3.7 | 2.8 | 3.2 | 3.4 | 9.1 | 5.7 | 165 |
| WellCare | 19 | 6.7 | 5.5 | 5.7 | 5.4 | 6.2 | 12.2 | 9.9 | 9.4 | 9.7 | 8.5 | 10.6 | 3.9 | 57 |
| WellCare | 20 | 2.9 | 2.7 | 3.3 | 2.4 | 2.7 | 10.1 | 9.4 | 11.7 | 11.6 | 10.4 | 13.3 | 10.4 | 357 |
| WellCare | 21 | 3.2 | 3.0 | 3.7 | 3.9 | 4.7 | 9.0 | 8.4 | 9.0 | 8.9 | 8.2 | 8.7 | 5.5 | 174 |
| WellCare | 22 | 6.1 | 5.5 | 6.3 | 6.2 | 6.5 | 9.9 | 9.1 | 7.7 | 7.9 | 7.4 | 9.1 | 3.0 | 50 |
| WellCare | 23 | 2.2 | 2.1 | 2.8 | 2.0 | 2.2 | 4.3 | 3.8 | 4.2 | 5.1 | 5.0 | 7.9 | 5.8 | 269 |
| WellCare | 24 | 3.7 | 4.1 | 4.4 | 4.1 | 5.6 | 8.8 | 4.2 | 3.4 | 4.3 | 4.0 | 11.6 | 7.8 | 209 |
| WellCare | 25 | 1.5 | 1.4 | 1.9 | 1.3 | 1.8 | 3.9 | 2.1 | 1.8 | 2.6 | 2.6 | 10.1 | 8.6 | 559 |
| WellCare | 26 | 7.2 | 6.3 | 6.9 | 3.6 | 5.6 | 8.6 | 4.4 | 4.3 | 5.7 | 5.7 | 7.4 | 0.1 | 2 |
| WellCare | 27 | 8.9 | 7.9 | 10.2 | 9.7 | 3.9 | 5.9 | 3.3 | 2.2 | 2.2 | 2.6 | 5.6 | -3.2 | -36 |
| WellCare | 28 | 2.7 | 2.7 | 3.8 | 4.3 | 5.3 | 8.2 | 6.7 | 6.0 | 5.7 | 4.9 | 6.5 | 3.7 | 135 |
| WellCare | 29 | 6.6 | 5.5 | 4.7 | 4.1 | 4.4 | 6.1 | 4.3 | 3.1 | 3.6 | 2.8 | 4.4 | -2.2 | -33 |
| WellCare | 30 | 2.9 | 2.1 | 2.8 | 4.3 | 4.6 | 8.9 | 8.2 | 7.6 | 7.4 | 7.0 | 7.9 | 5.0 | 174 |
| WellCare | 31 | 2.3 | 1.7 | 2.2 | 2.5 | 2.1 | 6.0 | 5.1 | 4.3 | 4.5 | 4.2 | 8.4 | 6.1 | 267 |
| WellCare | 32 | 14.1 | 12.7 | 17.4 | 16.5 | 4.2 | 5.9 | 3.6 | 2.5 | 3.8 | 4.7 | 6.7 | -7.3 | -52 |
| WellCare | 33 | 2.5 | 2.0 | 1.7 | 1.8 | 5.3 | 2.7 | 2.7 | 1.5 | 3.1 | 1.6 | 4.7 | 2.1 | 84 |
| WellCare | 34 | 12.0 | 10.5 | 10.1 | 9.8 | 5.0 | 5.5 | 3.9 | 2.8 | 2.9 | 2.5 | 3.9 | -8.0 | -67 |
| **AVERAGE** | | **5.1** | **4.4** | **5.1** | **4.6** | **4.5** | **7.2** | **5.8** | **5.3** | **5.5** | **5.2** | **7.9** | **2.8** | **54** |

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan.

**Table 7.** Aetna and WellCare Individual PDP Low-Income Subsidy (LIS) Enrollment Shares, 2019

| PDP Region | Plan Sponsor | Individual PDP LIS Enrollees | Total Individual PDP LIS Enrollees in Region | Individual PDP LIS Enrollment Share (%) | Combined Individual PDP LIS Enrollment Share (%) |
|---|---|---|---|---|---|
| 19 | Aetna Inc. | 19,580 | 92,905 | 21.1 | 37.9 |
| | WellCare Health Plans, Inc. | 15,665 | 92,905 | 16.9 | |
| 33 | Aetna Inc. | 5,194 | 15,364 | 33.8 | 37.5 |
| | WellCare Health Plans, Inc. | 574 | 15,364 | 3.7 | |
| 20 | Aetna Inc. | 21,210 | 133,155 | 15.9 | 34.7 |
| | WellCare Health Plans, Inc. | 25,036 | 133,155 | 18.8 | |
| 24 | Aetna Inc. | 13,557 | 58,553 | 23.2 | 32.5 |
| | WellCare Health Plans, Inc. | 5,460 | 58,553 | 9.3 | |
| 1 | Aetna Inc. | 5,994 | 100,083 | 6.0 | 32.2 |
| | WellCare Health Plans, Inc. | 26,240 | 100,083 | 26.2 | |
| 22 | Aetna Inc. | 70,772 | 415,055 | 17.1 | 31.7 |
| | WellCare Health Plans, Inc. | 60,949 | 415,055 | 14.7 | |
| 9 | Aetna Inc. | 26,459 | 98,952 | 26.7 | 29.4 |
| | WellCare Health Plans, Inc. | 2,653 | 98,952 | 2.7 | |
| 7 | Aetna Inc. | 25,953 | 166,141 | 15.6 | 29.0 |
| | WellCare Health Plans, Inc. | 22,306 | 166,141 | 13.4 | |
| 13 | Aetna Inc. | 44,229 | 260,786 | 17.0 | 28.4 |
| | WellCare Health Plans, Inc. | 29,915 | 260,786 | 11.5 | |
| 12 | Aetna Inc. | 27,815 | 259,575 | 10.7 | 26.8 |
| | WellCare Health Plans, Inc. | 41,864 | 259,575 | 16.1 | |
| 29 | Aetna Inc. | 12,659 | 54,203 | 23.4 | 26.6 |
| | WellCare Health Plans, Inc. | 1,735 | 54,203 | 3.2 | |
| 14 | Aetna Inc. | 34,660 | 217,520 | 15.9 | 25.8 |
| | WellCare Health Plans, Inc. | 21,388 | 217,520 | 9.8 | |
| 18 | Aetna Inc. | 25,417 | 137,410 | 18.5 | 25.5 |
| | WellCare Health Plans, Inc. | 9,623 | 137,410 | 7.0 | |
| 8 | Aetna Inc. | 43,704 | 250,690 | 17.4 | 25.4 |
| | WellCare Health Plans, Inc. | 20,093 | 250,690 | 8.0 | |
| 15 | Aetna Inc. | 54,171 | 325,505 | 16.6 | 25.3 |
| | WellCare Health Plans, Inc. | 28,081 | 325,505 | 8.6 | |
| 25 | Aetna Inc. | 48,741 | 270,691 | 18.0 | 24.7 |
| | WellCare Health Plans, Inc. | 18,011 | 270,691 | 6.7 | |
| 2 | Aetna Inc. | 39,264 | 375,239 | 10.5 | 22.7 |
| | WellCare Health Plans, Inc. | 46,034 | 375,239 | 12.3 | |
| 5 | Aetna Inc. | 31,037 | 204,357 | 15.2 | 22.5 |
| | WellCare Health Plans, Inc. | 14,997 | 204,357 | 7.3 | |
| 30 | Aetna Inc. | 16,501 | 221,730 | 7.4 | 22.4 |
| | WellCare Health Plans, Inc. | 33,071 | 221,730 | 14.9 | |
| 10 | Aetna Inc. | 38,222 | 198,047 | 19.3 | 22.2 |
| | WellCare Health Plans, Inc. | 5,780 | 198,047 | 2.9 | |
| 16 | Aetna Inc. | 19,575 | 122,755 | 15.9 | 21.6 |
| | WellCare Health Plans, Inc. | 6,954 | 122,755 | 5.7 | |

| | | | | | |
|---|---|---|---|---|---|
| 26 | Aetna Inc. | 6,976 | 60,837 | 11.5 | 21.2 |
| | WellCare Health Plans, Inc. | 5,929 | 60,837 | 9.7 | |
| 21 | Aetna Inc. | 12,781 | 137,193 | 9.3 | 21.0 |
| | WellCare Health Plans, Inc. | 15,982 | 137,193 | 11.6 | |
| 23 | Aetna Inc. | 11,306 | 108,901 | 10.4 | 20.2 |
| | WellCare Health Plans, Inc. | 10,727 | 108,901 | 9.9 | |
| 28 | Aetna Inc. | 8,369 | 94,082 | 8.9 | 20.2 |
| | WellCare Health Plans, Inc. | 10,616 | 94,082 | 11.3 | |
| 31 | Aetna Inc. | 6,160 | 62,341 | 9.9 | 20.1 |
| | WellCare Health Plans, Inc. | 6,374 | 62,341 | 10.2 | |
| 32 | Aetna Inc. | 117,857 | 1,007,016 | 11.7 | 20.1 |
| | WellCare Health Plans, Inc. | 84,387 | 1,007,016 | 8.4 | |
| 4 | Aetna Inc. | 19,288 | 177,487 | 10.9 | 19.1 |
| | WellCare Health Plans, Inc. | 14,530 | 177,487 | 8.2 | |
| 6 | Aetna Inc. | 24,939 | 348,846 | 7.1 | 18.3 |
| | WellCare Health Plans, Inc. | 38,961 | 348,846 | 11.2 | |
| 27 | Aetna Inc. | 10,019 | 86,267 | 11.6 | 17.5 |
| | WellCare Health Plans, Inc. | 5,078 | 86,267 | 5.9 | |
| 17 | Aetna Inc. | 33,013 | 303,562 | 10.9 | 17.4 |
| | WellCare Health Plans, Inc. | 19,823 | 303,562 | 6.5 | |
| 3 | Aetna Inc. | 33,734 | 483,459 | 7.0 | 15.9 |
| | WellCare Health Plans, Inc. | 43,191 | 483,459 | 8.9 | |
| 34 | Aetna Inc. | 1,168 | 19,252 | 6.1 | 8.5 |
| | WellCare Health Plans, Inc. | 461 | 19,252 | 2.4 | |
| 11 | Aetna Inc. | 9,903 | 341,282 | 2.9 | 7.2 |
| | WellCare Health Plans, Inc. | 14,666 | 341,282 | 4.3 | |
| **TOTAL** | **Aetna Inc.** | **920,227** | **7,209,241** | **12.8** | **22.6** |
| | **WellCare Health Plans, Inc.** | **707,154** | **7,209,241** | **9.8** | |

**Source:** Author's analysis of 2019 Individual PDP LIS enrollment data from CMS https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/LIS-Contract-Enrollment-by-County.html
**Notes:** PDP=stand-alone prescription drug plan. LIS=low-income subsidy. The sum of the shares of the two companies in each PDP region may differ slightly from the value shown in the combined share column due to rounding.

**Version 2 – Employer-Sponsored PDP Only**

**Figure 3.** Average Part D Region-Level Employer-Sponsored PDP Market Concentration (Weighted by PDP Enrollment), 2009-2019



**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019
https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan. HHI=Herfindahl-Hirschman Index.

**Table 8.** Pre-Merger and Post-Divestiture Employer-Sponsored PDP HHIs, 2019

- There is no difference between Pre-Merger Employer-Sponsored PDP HHIs and Post-Divestiture Employer-Sponsored PDP HHIs because WellCare does not have any Employer-Sponsored PDPs in 2019.

**Source:** Author's analysis of April 2019 enrollment data published by CMS (https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html )
**Notes:** PDP=stand-alone prescription drug plan. HHI=Herfindahl-Hirschman Index. Pre-merger HHI assumes Aetna and WellCare have separate market shares in 2019 HHI calculations. Post-divestiture HHI assumes Aetna and WellCare have one combined market share in 2019 HHI calculations.

**Table 9.** CVS Employer-Sponsored PDP Region Market Shares (%), 2009-2019

| Plan Sponsor | PDP Region | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Percentage Point Change 2009-2019 | Percent Change 2009-2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS | 1 | 5.49 | 14.45 | 41.23 | 41.29 | 28.23 | 28.18 | 18.10 | 22.97 | 23.15 | 24.31 | 22.59 | 17.10 | 311 |
| CVS | 2 | 10.57 | 13.95 | 38.14 | 53.09 | 42.21 | 39.58 | 28.82 | 42.36 | 42.65 | 39.18 | 39.44 | 28.86 | 273 |
| CVS | 3 | 0.62 | 7.77 | 23.80 | 16.97 | 11.35 | 50.64 | 49.33 | 49.80 | 49.97 | 49.46 | 50.25 | 49.64 | 8,026 |
| CVS | 4 | 1.45 | 4.04 | 16.10 | 3.97 | 6.72 | 7.95 | 6.47 | 7.44 | 7.24 | 7.71 | 7.36 | 5.91 | 407 |
| CVS | 5 | 1.25 | 0.61 | 4.39 | 4.79 | 10.65 | 6.72 | 16.50 | 19.10 | 19.20 | 55.77 | 55.18 | 53.93 | 4,308 |
| CVS | 6 | 23.61 | 17.04 | 26.86 | 23.62 | 48.34 | 46.65 | 46.33 | 48.00 | 47.42 | 51.38 | 50.55 | 26.94 | 114 |
| CVS | 7 | 0.50 | 4.51 | 14.85 | 13.97 | 18.89 | 18.94 | 16.15 | 14.65 | 19.00 | 20.88 | 21.02 | 20.52 | 4,116 |
| CVS | 8 | 11.37 | 10.60 | 29.05 | 23.85 | 13.74 | 36.95 | 31.25 | 28.87 | 27.04 | 29.49 | 29.84 | 18.46 | 162 |
| CVS | 9 | 2.56 | 4.95 | 17.18 | 16.52 | 27.96 | 13.27 | 10.33 | 9.74 | 9.46 | 10.05 | 9.90 | 7.33 | 286 |
| CVS | 10 | 2.42 | 3.77 | 16.04 | 15.49 | 25.53 | 26.53 | 39.13 | 25.58 | 24.97 | 26.27 | 25.88 | 23.47 | 971 |
| CVS | 11 | 6.25 | 9.43 | 21.02 | 18.19 | 22.29 | 31.81 | 27.41 | 30.39 | 30.32 | 31.85 | 31.88 | 25.63 | 410 |
| CVS | 12 | 2.62 | 3.09 | 16.72 | 14.14 | 16.96 | 16.54 | 12.60 | 10.77 | 22.14 | 22.79 | 22.39 | 19.77 | 755 |
| CVS | 13 | 22.43 | 3.57 | 11.48 | 3.51 | 5.31 | 4.83 | 3.25 | 3.74 | 3.34 | 3.30 | 3.17 | -19.26 | -86 |
| CVS | 14 | 13.13 | 4.96 | 8.65 | 9.54 | 12.23 | 11.61 | 9.33 | 12.07 | 11.93 | 11.80 | 11.79 | -1.34 | -10 |
| CVS | 15 | 24.29 | 24.68 | 44.35 | 38.40 | 28.39 | 25.87 | 20.92 | 13.20 | 12.15 | 12.08 | 11.76 | -12.54 | -52 |
| CVS | 16 | 1.61 | 1.40 | 15.72 | 7.53 | 15.92 | 13.91 | 11.91 | 12.34 | 12.26 | 11.97 | 6.21 | 4.60 | 286 |
| CVS | 17 | 12.75 | 21.59 | 45.22 | 36.17 | 33.72 | 28.97 | 21.00 | 23.46 | 27.70 | 28.68 | 27.65 | 14.90 | 117 |
| CVS | 18 | 6.54 | 4.69 | 14.52 | 11.31 | 20.39 | 16.29 | 11.31 | 11.34 | 8.79 | 8.57 | 10.22 | 3.67 | 56 |
| CVS | 19 | 4.25 | 11.90 | 35.92 | 25.48 | 41.55 | 39.04 | 26.40 | 25.92 | 17.52 | 20.01 | 18.95 | 14.70 | 346 |
| CVS | 20 | 0.00 | 1.25 | 19.85 | 19.70 | 42.00 | 40.51 | 24.33 | 21.58 | 21.29 | 20.85 | 20.28 | 20.28 |  |
| CVS | 21 | 16.74 | 3.21 | 9.47 | 1.83 | 17.95 | 16.22 | 9.91 | 9.23 | 7.45 | 7.95 | 8.05 | -8.69 | -52 |
| CVS | 22 | 5.56 | 5.07 | 10.52 | 10.21 | 38.67 | 36.91 | 35.86 | 36.73 | 8.68 | 49.72 | 47.46 | 41.90 | 754 |
| CVS | 23 | 3.05 | 1.99 | 4.31 | 4.83 | 26.96 | 24.74 | 17.47 | 63.16 | 63.37 | 66.35 | 65.83 | 62.78 | 2,060 |
| CVS | 24 | 64.85 | 65.52 | 48.90 | 45.85 | 55.18 | 35.45 | 29.75 | 28.79 | 27.82 | 27.79 | 30.45 | -34.40 | -53 |
| CVS | 25 | 2.73 | 17.99 | 22.56 | 16.12 | 19.06 | 11.12 | 8.24 | 9.63 | 7.93 | 8.15 | 6.50 | 3.77 | 138 |
| CVS | 26 | 0.44 | 0.59 | 2.62 | 3.03 | 8.77 | 8.94 | 7.99 | 8.05 | 4.31 | 7.19 | 7.12 | 6.67 | 1,507 |
| CVS | 27 | 13.58 | 9.77 | 17.83 | 26.20 | 30.07 | 12.75 | 10.76 | 12.81 | 9.91 | 66.50 | 76.02 | 62.45 | 460 |
| CVS | 28 | 4.33 | 5.83 | 11.43 | 10.57 | 21.94 | 21.59 | 19.90 | 23.08 | 17.57 | 20.15 | 23.97 | 19.63 | 453 |
| CVS | 29 | 4.25 | 6.85 | 13.98 | 11.89 | 36.80 | 38.89 | 36.47 | 41.38 | 23.45 | 24.40 | 23.51 | 19.25 | 453 |
| CVS | 30 | 0.18 | 1.20 | 2.72 | 2.69 | 13.80 | 13.98 | 13.10 | 18.04 | 9.12 | 10.78 | 10.57 | 10.39 | 5,687 |
| CVS | 31 | 0.13 | 0.58 | 3.38 | 3.28 | 19.00 | 18.27 | 12.18 | 13.69 | 6.39 | 6.49 | 6.68 | 6.55 | 5,088 |
| CVS | 32 | 1.27 | 6.45 | 11.58 | 9.78 | 43.42 | 42.97 | 42.93 | 53.00 | 20.06 | 19.76 | 19.05 | 17.78 | 1,405 |
| CVS | 33 | 0.05 | 0.67 | 0.94 | 1.04 | 93.03 | 92.96 | 92.84 | 93.99 | 93.58 | 93.80 | 93.53 | 93.48 | 204,909 |
| CVS | 34 | 0.00 | 0.00 | 8.45 | 2.82 | 11.37 | 10.59 | 7.89 | 7.41 | 4.01 | 4.24 | 0.26 | 0.26 |  |
| **AVERAGE** |  | **7.97** | **8.65** | **18.52** | **16.11** | **26.72** | **26.18** | **22.83** | **25.07** | **21.80** | **26.46** | **26.33** | **18.37** | **231** |

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan.

13

**Table 10.** Aetna Employer-Sponsored PDP Region Market Shares (%), 2009-2019

| Plan Sponsor | PDP Region | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Percentage Point Change 2009-2019 | Percent Change 2009-2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aetna Inc. | 1 | 7.75 | 7.24 | 3.44 | 2.86 | 1.22 | 3.47 | 2.51 | 3.31 | 4.43 | 4.30 | 3.85 | -3.90 | -50 |
| Aetna Inc. | 2 | 4.65 | 5.14 | 2.81 | 1.35 | 0.99 | 2.99 | 4.16 | 3.86 | 4.46 | 4.80 | 4.70 | 0.06 | 1 |
| Aetna Inc. | 3 | 2.27 | 1.93 | 1.29 | 0.83 | 0.41 | 0.44 | 0.41 | 0.88 | 7.63 | 7.75 | 7.92 | 5.64 | 248 |
| Aetna Inc. | 4 | 8.61 | 5.59 | 4.45 | 1.01 | 0.76 | 1.02 | 2.04 | 3.02 | 3.39 | 3.00 | 2.97 | -5.64 | -66 |
| Aetna Inc. | 5 | 3.67 | 2.02 | 1.61 | 1.29 | 0.69 | 0.59 | 0.32 | 0.75 | 0.66 | 0.48 | 0.46 | -3.21 | -87 |
| Aetna Inc. | 6 | 5.33 | 2.40 | 2.23 | 1.20 | 0.67 | 1.75 | 1.35 | 3.89 | 1.78 | 1.48 | 1.35 | -3.98 | -75 |
| Aetna Inc. | 7 | 1.89 | 1.46 | 1.08 | 0.99 | 0.63 | 0.65 | 0.22 | 0.36 | 0.83 | 0.71 | 0.66 | -1.22 | -65 |
| Aetna Inc. | 8 | 8.30 | 6.71 | 3.60 | 2.13 | 0.41 | 1.41 | 1.00 | 1.61 | 2.87 | 2.34 | 2.24 | -6.06 | -73 |
| Aetna Inc. | 9 | 4.88 | 4.15 | 2.80 | 1.93 | 0.99 | 0.76 | 0.58 | 0.79 | 1.26 | 1.12 | 1.05 | -3.83 | -79 |
| Aetna Inc. | 10 | 9.58 | 8.50 | 5.94 | 4.01 | 1.30 | 1.46 | 0.94 | 1.32 | 2.31 | 2.23 | 2.20 | -7.38 | -77 |
| Aetna Inc. | 11 | 9.30 | 7.66 | 4.67 | 2.35 | 1.10 | 1.56 | 1.48 | 2.02 | 3.36 | 3.21 | 2.97 | -6.33 | -68 |
| Aetna Inc. | 12 | 6.64 | 5.54 | 4.76 | 1.99 | 0.55 | 1.13 | 0.86 | 1.08 | 2.46 | 2.12 | 1.11 | -5.53 | -83 |
| Aetna Inc. | 13 | 22.11 | 16.54 | 10.75 | 1.00 | 0.34 | 1.20 | 1.01 | 1.06 | 0.99 | 0.83 | 0.73 | -21.37 | -97 |
| Aetna Inc. | 14 | 15.65 | 5.17 | 0.73 | 0.63 | 0.41 | 0.67 | 0.45 | 0.79 | 0.69 | 0.54 | 0.49 | -15.15 | -97 |
| Aetna Inc. | 15 | 7.55 | 5.76 | 1.54 | 1.11 | 0.43 | 0.88 | 0.62 | 1.13 | 1.21 | 0.62 | 0.55 | -7.00 | -93 |
| Aetna Inc. | 16 | 28.02 | 14.56 | 6.64 | 2.60 | 1.24 | 1.13 | 0.99 | 1.05 | 0.95 | 0.82 | 0.61 | -27.40 | -98 |
| Aetna Inc. | 17 | 13.54 | 16.58 | 9.41 | 4.31 | 1.81 | 1.89 | 1.21 | 1.37 | 1.27 | 1.00 | 0.91 | -12.63 | -93 |
| Aetna Inc. | 18 | 5.37 | 4.64 | 3.76 | 2.04 | 0.55 | 0.68 | 0.42 | 0.56 | 0.63 | 0.56 | 0.39 | -4.99 | -93 |
| Aetna Inc. | 19 | 12.12 | 9.73 | 6.33 | 2.73 | 0.73 | 1.52 | 14.48 | 16.37 | 17.94 | 17.31 | 17.39 | 5.28 | 44 |
| Aetna Inc. | 20 | 17.99 | 17.02 | 10.98 | 3.46 | 1.15 | 1.64 | 8.76 | 10.32 | 13.09 | 12.72 | 12.97 | -5.02 | -28 |
| Aetna Inc. | 21 | 6.14 | 11.17 | 7.94 | 1.12 | 0.69 | 2.04 | 7.26 | 7.55 | 7.49 | 7.23 | 7.04 | 0.90 | 15 |
| Aetna Inc. | 22 | 10.88 | 8.16 | 7.30 | 5.51 | 1.53 | 3.02 | 2.33 | 2.42 | 1.94 | 1.85 | 1.73 | -9.14 | -84 |
| Aetna Inc. | 23 | 2.96 | 2.18 | 2.78 | 1.40 | 1.44 | 0.79 | 0.52 | 0.25 | 0.24 | 0.24 | 0.23 | -2.72 | -92 |
| Aetna Inc. | 24 | 3.40 | 3.00 | 22.38 | 1.40 | 1.22 | 15.50 | 16.14 | 16.22 | 16.08 | 14.53 | 13.41 | 10.01 | 295 |
| Aetna Inc. | 25 | 4.49 | 2.96 | 2.11 | 1.05 | 0.61 | 1.18 | 1.19 | 1.27 | 1.17 | 0.24 | 0.19 | -4.31 | -96 |
| Aetna Inc. | 26 | 0.40 | 0.33 | 0.34 | 0.26 | 0.22 | 0.32 | 0.10 | 0.33 | 0.35 | 0.32 | 0.34 | -0.06 | -15 |
| Aetna Inc. | 27 | 9.45 | 5.21 | 5.71 | 2.96 | 1.59 | 1.10 | 0.58 | 0.74 | 0.76 | 0.60 | 0.47 | -8.98 | -95 |
| Aetna Inc. | 28 | 4.32 | 4.04 | 6.24 | 1.97 | 0.98 | 1.15 | 0.87 | 1.01 | 1.15 | 0.96 | 1.07 | -3.25 | -75 |
| Aetna Inc. | 29 | 6.36 | 4.98 | 6.30 | 2.12 | 0.78 | 0.95 | 0.64 | 0.78 | 1.34 | 1.09 | 0.96 | -5.39 | -85 |
| Aetna Inc. | 30 | 1.75 | 1.46 | 23.99 | 0.82 | 0.62 | 0.82 | 0.36 | 0.52 | 0.75 | 0.50 | 0.39 | -1.36 | -78 |
| Aetna Inc. | 31 | 1.67 | 1.70 | 5.25 | 2.47 | 1.62 | 1.73 | 0.91 | 0.93 | 0.86 | 0.55 | 0.46 | -1.20 | -72 |
| Aetna Inc. | 32 | 5.86 | 4.44 | 5.41 | 2.80 | 1.02 | 1.26 | 0.88 | 0.88 | 0.98 | 0.73 | 0.66 | -5.19 | -89 |
| Aetna Inc. | 33 | 0.30 | 0.28 | 0.38 | 0.25 | 0.20 | 0.21 | 0.08 | 0.10 | 0.09 | 0.05 | 0.06 | -0.25 | -81 |
| Aetna Inc. | 34 | 0.00 | 0.00 | 0.00 | 1.35 | 0.68 | 0.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| **AVERAGE** | | 7.45 | 5.83 | 5.44 | 1.92 | 0.87 | 1.70 | 2.23 | 2.60 | 3.10 | 2.85 | 2.72 | -4.72 | -63 |

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan.

**Table 11.** WellCare Employer-Sponsored PDP Region Market Shares (%), 2009-2019

- WellCare does not have employer-sponsored PDP plans in 2019.

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan.

**Version 3 – Combined (Individual PDP + Employer-Sponsored PDP)**

**\*Identical to what we've shown previously, except updated to 2019**

**Figure 4.** Average Part D Region-Level Combined PDP Market Concentration (Weighted by PDP Enrollment), 2009-2019



**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019
https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan. HHI=Herfindahl-Hirschman Index.

**Table 12.** Pre-Merger and Post-Divestiture Combined PDP HHIs, 2019

| PDP Region | Pre-Merger HHI 2019 | Post-Divestiture 2019 | HHI Change |
|---|---|---|---|
| 20 | 1,980 | 2,285 | 305 |
| 24 | 1,796 | 2,094 | 299 |
| 19 | 2,008 | 2,272 | 264 |
| 1 | 1,580 | 1,762 | 182 |
| 25 | 1,723 | 1,905 | 182 |
| 18 | 1,860 | 2,040 | 180 |
| 7 | 1,570 | 1,746 | 176 |
| 12 | 1,663 | 1,838 | 175 |
| 15 | 1,742 | 1,913 | 171 |
| 22 | 1,808 | 1,966 | 158 |
| 28 | 1,690 | 1,845 | 155 |
| 8 | 1,589 | 1,742 | 153 |
| 21 | 1,731 | 1,860 | 129 |
| 31 | 1,687 | 1,814 | 127 |
| 14 | 1,704 | 1,829 | 125 |
| 16 | 1,497 | 1,621 | 124 |
| 6 | 1,619 | 1,740 | 121 |
| 29 | 2,202 | 2,322 | 120 |
| 32 | 1,876 | 1,991 | 115 |
| 2 | 1,564 | 1,678 | 114 |
| 10 | 1,932 | 2,041 | 108 |
| 23 | 1,948 | 2,050 | 102 |
| 30 | 1,561 | 1,663 | 102 |
| 17 | 1,533 | 1,630 | 98 |
| 27 | 2,018 | 2,115 | 97 |
| 9 | 1,682 | 1,778 | 96 |
| 26 | 1,738 | 1,832 | 94 |
| 5 | 1,881 | 1,970 | 90 |
| 13 | 1,914 | 2,000 | 85 |
| 4 | 2,300 | 2,376 | 76 |
| 3 | 1,997 | 2,059 | 62 |
| 11 | 2,224 | 2,278 | 54 |
| 33 | 4,925 | 4,961 | 36 |
| 34 | 3,779 | 3,800 | 22 |
| **Enrollment-weighted average** | **1,818** | **1,944** | **126** |

**Source:** Author's analysis of April 2019 enrollment data published by CMS (https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html )
**Notes:** PDP=stand-alone prescription drug plan. HHI=Herfindahl-Hirschman Index. Pre-merger HHI assumes Aetna and WellCare have separate market shares in 2019 HHI calculations. Post-divestiture HHI assumes Aetna and WellCare have one combined market share in 2019 HHI calculations.

**Table 13.** CVS Combined PDP Region Market Shares (%), 2009-2019

| Plan Sponsor | PDP Region | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Percentage Point Change 2009-2019 | Percent Change 2009-2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS | 1 | 6.2 | 2.2 | 3.1 | 6.1 | 8.4 | 7.7 | 7.9 | 10.3 | 11.3 | 12.4 | 12.6 | 6.3 | 102 |
| CVS | 2 | 15.3 | 15.6 | 16.7 | 23.4 | 30.3 | 26.3 | 24.7 | 28.6 | 28.1 | 26.6 | 26.2 | 10.9 | 71 |
| CVS | 3 | 14.7 | 16.0 | 16.7 | 24.7 | 20.5 | 30.8 | 30.9 | 32.9 | 34.0 | 34.1 | 34.2 | 19.5 | 133 |
| CVS | 4 | 18.4 | 21.6 | 20.5 | 16.8 | 16.1 | 14.0 | 13.8 | 15.5 | 16.0 | 16.7 | 16.5 | -1.8 | -10 |
| CVS | 5 | 7.2 | 3.1 | 3.3 | 10.3 | 12.0 | 9.4 | 16.1 | 17.7 | 18.3 | 27.3 | 27.4 | 20.2 | 281 |
| CVS | 6 | 10.2 | 9.3 | 10.3 | 29.2 | 31.9 | 26.0 | 27.8 | 28.7 | 29.5 | 29.8 | 27.4 | 17.2 | 169 |
| CVS | 7 | 9.1 | 2.7 | 4.7 | 12.6 | 16.2 | 13.9 | 14.3 | 16.5 | 18.5 | 19.2 | 19.4 | 10.4 | 115 |
| CVS | 8 | 13.1 | 3.7 | 5.2 | 18.0 | 19.0 | 19.0 | 19.8 | 23.4 | 24.4 | 24.7 | 24.0 | 10.9 | 83 |
| CVS | 9 | 13.2 | 4.0 | 3.9 | 13.9 | 17.4 | 13.0 | 15.7 | 19.3 | 20.8 | 22.5 | 23.3 | 10.1 | 77 |
| CVS | 10 | 4.6 | 1.4 | 2.7 | 22.8 | 21.9 | 18.8 | 23.4 | 26.7 | 29.6 | 31.2 | 31.6 | 27.0 | 585 |
| CVS | 11 | 7.2 | 9.9 | 16.4 | 28.2 | 12.4 | 12.3 | 13.8 | 17.2 | 22.1 | 32.9 | 33.7 | 26.5 | 369 |
| CVS | 12 | 4.8 | 1.6 | 3.5 | 16.7 | 17.0 | 14.8 | 15.0 | 18.0 | 21.5 | 23.0 | 23.4 | 18.6 | 385 |
| CVS | 13 | 13.0 | 3.2 | 3.0 | 10.5 | 10.1 | 8.7 | 8.7 | 9.8 | 10.4 | 10.3 | 10.2 | -2.8 | -21 |
| CVS | 14 | 11.2 | 3.3 | 6.2 | 19.6 | 18.9 | 16.4 | 15.6 | 22.0 | 22.4 | 22.0 | 20.7 | 9.5 | 84 |
| CVS | 15 | 8.5 | 2.9 | 6.2 | 17.5 | 18.5 | 16.0 | 16.7 | 19.3 | 20.2 | 20.6 | 20.0 | 11.5 | 136 |
| CVS | 16 | 6.9 | 7.9 | 8.4 | 17.6 | 20.4 | 17.4 | 17.4 | 18.5 | 18.3 | 18.0 | 16.8 | 9.8 | 142 |
| CVS | 17 | 8.0 | 2.5 | 5.0 | 12.5 | 14.7 | 12.6 | 12.3 | 15.2 | 17.1 | 18.3 | 18.5 | 10.5 | 130 |
| CVS | 18 | 1.7 | 2.3 | 4.9 | 25.6 | 25.7 | 21.2 | 23.7 | 26.9 | 27.8 | 29.2 | 28.6 | 26.8 | 1,545 |
| CVS | 19 | 4.9 | 1.4 | 1.6 | 19.1 | 20.3 | 17.0 | 22.8 | 28.7 | 31.6 | 33.9 | 34.3 | 29.4 | 598 |
| CVS | 20 | 10.9 | 2.4 | 3.5 | 18.4 | 21.8 | 18.8 | 20.5 | 26.9 | 29.4 | 31.5 | 31.4 | 20.5 | 188 |
| CVS | 21 | 17.8 | 17.7 | 16.6 | 29.7 | 30.5 | 26.7 | 25.3 | 27.4 | 28.0 | 29.1 | 29.0 | 11.2 | 63 |
| CVS | 22 | 6.3 | 2.4 | 3.0 | 16.0 | 21.3 | 18.8 | 19.1 | 21.6 | 17.1 | 27.6 | 27.7 | 21.5 | 343 |
| CVS | 23 | 10.1 | 10.0 | 10.2 | 26.3 | 27.5 | 23.8 | 23.1 | 31.8 | 32.3 | 33.8 | 33.4 | 23.3 | 232 |
| CVS | 24 | 7.8 | 3.5 | 3.5 | 14.8 | 18.2 | 13.9 | 16.6 | 21.9 | 23.4 | 25.0 | 22.9 | 15.1 | 194 |
| CVS | 25 | 4.1 | 4.8 | 5.0 | 14.8 | 16.2 | 13.1 | 14.5 | 17.5 | 17.5 | 18.1 | 18.2 | 14.1 | 342 |
| CVS | 26 | 14.7 | 15.1 | 16.1 | 27.9 | 28.3 | 24.5 | 24.6 | 25.3 | 25.7 | 26.1 | 25.8 | 11.1 | 76 |
| CVS | 27 | 9.7 | 3.7 | 4.9 | 17.7 | 10.5 | 7.7 | 9.0 | 11.4 | 12.2 | 21.5 | 23.1 | 13.4 | 138 |
| CVS | 28 | 1.3 | 1.3 | 2.4 | 5.2 | 16.4 | 13.4 | 14.3 | 17.1 | 16.3 | 15.7 | 14.6 | 13.3 | 1,030 |
| CVS | 29 | 1.9 | 2.3 | 7.7 | 11.4 | 16.3 | 13.9 | 12.6 | 13.7 | 11.2 | 11.0 | 10.4 | 8.5 | 436 |
| CVS | 30 | 9.6 | 9.3 | 8.8 | 17.4 | 19.5 | 16.7 | 16.4 | 18.0 | 17.3 | 17.3 | 16.9 | 7.3 | 76 |
| CVS | 31 | 8.6 | 9.0 | 8.0 | 13.5 | 17.5 | 14.8 | 13.3 | 16.3 | 15.8 | 15.9 | 15.4 | 6.9 | 80 |
| CVS | 32 | 6.6 | 7.3 | 12.5 | 15.8 | 29.1 | 25.8 | 25.2 | 27.2 | 25.1 | 25.1 | 24.6 | 18.1 | 275 |
| CVS | 33 | 1.7 | 2.6 | 5.5 | 5.9 | 64.0 | 60.9 | 60.9 | 69.7 | 68.4 | 68.1 | 68.3 | 66.5 | 3,809 |
| CVS | 34 | 17.3 | 3.9 | 2.4 | 5.6 | 5.6 | 4.7 | 3.9 | 3.8 | 3.0 | 2.6 | 1.4 | -15.9 | -92 |
| **AVERAGE** | | **9.0** | **6.2** | **7.4** | **17.2** | **20.4** | **18.0** | **18.8** | **21.9** | **22.5** | **24.1** | **23.9** | **14.9** | **165** |

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan.

**Table 14.** Aetna Combined PDP Region Market Shares (%), 2009-2019

| Plan Sponsor | PDP Region | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Percentage Point Change 2009-2019 | Percent Change 2009-2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aetna Inc. | 1 | 0.4 | 0.8 | 0.4 | 0.7 | 1.1 | 6.1 | 4.9 | 6.1 | 6.3 | 5.9 | 6.7 | 6.3 | 1,537 |
| Aetna Inc. | 2 | 0.6 | 2.2 | 1.6 | 2.0 | 2.1 | 6.4 | 6.4 | 7.2 | 7.5 | 7.9 | 8.2 | 7.6 | 1,328 |
| Aetna Inc. | 3 | 0.7 | 0.6 | 0.4 | 0.7 | 1.1 | 1.8 | 1.8 | 3.3 | 5.7 | 6.3 | 7.1 | 6.4 | 930 |
| Aetna Inc. | 4 | 1.1 | 1.2 | 0.8 | 1.2 | 1.5 | 4.7 | 4.4 | 5.8 | 6.6 | 6.9 | 7.7 | 6.5 | 592 |
| Aetna Inc. | 5 | 1.9 | 3.2 | 2.4 | 2.5 | 2.5 | 9.4 | 8.4 | 9.0 | 8.7 | 8.3 | 8.6 | 6.7 | 349 |
| Aetna Inc. | 6 | 0.9 | 1.2 | 0.8 | 1.2 | 1.3 | 6.9 | 5.6 | 6.8 | 6.4 | 6.6 | 7.4 | 6.4 | 696 |
| Aetna Inc. | 7 | 1.0 | 3.2 | 1.1 | 1.7 | 2.0 | 8.9 | 7.0 | 8.7 | 9.1 | 10.4 | 11.8 | 10.8 | 1,121 |
| Aetna Inc. | 8 | 0.6 | 3.8 | 2.7 | 3.0 | 3.8 | 10.5 | 8.8 | 11.8 | 11.3 | 11.1 | 11.8 | 11.2 | 1,890 |
| Aetna Inc. | 9 | 2.0 | 5.2 | 3.3 | 3.4 | 3.0 | 6.3 | 6.5 | 9.1 | 9.4 | 10.1 | 12.1 | 10.1 | 495 |
| Aetna Inc. | 10 | 4.1 | 7.6 | 5.6 | 5.3 | 4.4 | 7.1 | 7.5 | 11.3 | 12.4 | 12.7 | 14.0 | 9.9 | 241 |
| Aetna Inc. | 11 | 0.8 | 1.2 | 0.8 | 1.0 | 0.9 | 3.5 | 3.3 | 4.0 | 4.1 | 5.1 | 6.2 | 5.4 | 704 |
| Aetna Inc. | 12 | 0.6 | 1.4 | 0.7 | 1.2 | 1.2 | 6.6 | 4.9 | 7.2 | 8.0 | 8.3 | 9.4 | 8.7 | 1,372 |
| Aetna Inc. | 13 | 3.0 | 6.6 | 4.8 | 3.9 | 2.9 | 10.2 | 8.1 | 8.6 | 8.1 | 7.8 | 8.2 | 5.2 | 174 |
| Aetna Inc. | 14 | 1.4 | 6.2 | 3.4 | 3.6 | 3.4 | 7.1 | 6.1 | 9.7 | 9.6 | 9.7 | 11.7 | 10.3 | 724 |
| Aetna Inc. | 15 | 2.3 | 5.1 | 3.2 | 3.4 | 3.0 | 11.4 | 9.4 | 11.0 | 10.7 | 11.2 | 13.0 | 10.8 | 476 |
| Aetna Inc. | 16 | 4.1 | 5.7 | 4.0 | 3.8 | 3.2 | 11.1 | 9.0 | 11.4 | 10.8 | 10.0 | 10.1 | 6.0 | 148 |
| Aetna Inc. | 17 | 1.1 | 2.8 | 2.0 | 2.1 | 2.3 | 6.1 | 5.2 | 7.3 | 7.4 | 8.0 | 9.5 | 8.5 | 779 |
| Aetna Inc. | 18 | 2.6 | 5.3 | 1.2 | 1.7 | 1.7 | 8.3 | 8.2 | 11.9 | 11.6 | 10.8 | 11.4 | 8.8 | 340 |
| Aetna Inc. | 19 | 1.8 | 4.3 | 2.5 | 2.5 | 2.3 | 8.8 | 9.5 | 12.4 | 12.2 | 12.7 | 13.1 | 11.3 | 611 |
| Aetna Inc. | 20 | 2.5 | 8.1 | 4.9 | 4.7 | 4.4 | 9.2 | 8.0 | 12.5 | 12.2 | 11.4 | 11.8 | 9.3 | 374 |
| Aetna Inc. | 21 | 0.9 | 1.3 | 0.7 | 0.9 | 1.6 | 5.5 | 5.4 | 7.5 | 7.7 | 7.9 | 8.9 | 8.0 | 916 |
| Aetna Inc. | 22 | 7.2 | 10.6 | 7.5 | 6.8 | 5.6 | 9.6 | 7.6 | 9.1 | 9.1 | 9.6 | 11.3 | 4.1 | 56 |
| Aetna Inc. | 23 | 1.0 | 2.9 | 1.9 | 2.4 | 2.9 | 7.6 | 6.0 | 7.1 | 7.5 | 7.0 | 7.6 | 6.6 | 641 |
| Aetna Inc. | 24 | 1.9 | 4.4 | 3.4 | 2.9 | 3.0 | 13.2 | 10.1 | 14.6 | 13.7 | 12.5 | 13.6 | 11.8 | 635 |
| Aetna Inc. | 25 | 1.6 | 3.4 | 2.1 | 2.3 | 2.7 | 9.0 | 7.3 | 10.9 | 9.9 | 8.9 | 9.8 | 8.2 | 502 |
| Aetna Inc. | 26 | 0.2 | 0.3 | 0.2 | 0.3 | 0.2 | 5.0 | 4.5 | 6.0 | 7.1 | 7.1 | 7.9 | 7.7 | 4,174 |
| Aetna Inc. | 27 | 1.8 | 2.1 | 1.1 | 0.9 | 0.7 | 6.5 | 5.0 | 7.2 | 7.7 | 7.5 | 10.1 | 8.3 | 453 |
| Aetna Inc. | 28 | 1.3 | 2.0 | 1.4 | 1.2 | 1.8 | 4.6 | 3.5 | 5.5 | 6.1 | 9.0 | 13.6 | 12.3 | 951 |
| Aetna Inc. | 29 | 0.8 | 2.6 | 1.3 | 1.5 | 1.4 | 5.6 | 5.1 | 7.9 | 9.9 | 11.6 | 15.6 | 14.9 | 1,913 |
| Aetna Inc. | 30 | 0.7 | 1.5 | 3.9 | 0.7 | 0.5 | 6.4 | 4.9 | 6.4 | 6.6 | 5.8 | 7.3 | 6.7 | 974 |
| Aetna Inc. | 31 | 3.4 | 1.7 | 1.2 | 0.9 | 0.6 | 7.5 | 5.0 | 7.8 | 7.9 | 6.8 | 8.9 | 5.5 | 162 |
| Aetna Inc. | 32 | 0.6 | 0.7 | 0.6 | 1.2 | 4.1 | 3.8 | 3.8 | 5.5 | 7.4 | 8.6 | 9.6 | 9.1 | 1,569 |
| Aetna Inc. | 33 | 0.2 | 1.5 | 0.4 | 0.4 | 1.7 | 1.0 | 1.3 | 10.6 | 11.0 | 10.0 | 9.7 | 9.4 | 3,903 |
| Aetna Inc. | 34 | 0.7 | 3.6 | 1.5 | 1.0 | 0.8 | 14.0 | 13.1 | 14.0 | 4.2 | 5.0 | 4.6 | 3.9 | 570 |
| **AVERAGE** | | **1.6** | **3.4** | **2.2** | **2.1** | **2.2** | **7.3** | **6.3** | **8.7** | **8.6** | **8.8** | **10.0** | **8.3** | **507** |

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan.

**Table 15.** WellCare Combined PDP Region Market Shares (%), 2009-2019

| Plan Sponsor | PDP Region | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Percentage Point Change 2009-2019 | Percent Change 2009-2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WellCare | 1 | 19.3 | 17.6 | 16.8 | 15.8 | 15.7 | 16.6 | 15.1 | 13.6 | 13.5 | 12.6 | 13.7 | -5.7 | -29 |
| WellCare | 2 | 3.9 | 3.5 | 3.8 | 3.6 | 6.1 | 7.6 | 6.8 | 5.8 | 6.0 | 5.7 | 7.0 | 3.1 | 78 |
| WellCare | 3 | 2.5 | 2.1 | 3.4 | 3.7 | 3.0 | 4.2 | 4.1 | 3.9 | 4.0 | 3.7 | 4.4 | 1.9 | 74 |
| WellCare | 4 | 1.3 | 1.2 | 1.1 | 1.4 | 1.7 | 2.8 | 2.8 | 3.4 | 3.7 | 3.3 | 5.0 | 3.7 | 282 |
| WellCare | 5 | 6.0 | 5.0 | 5.5 | 6.2 | 5.9 | 7.1 | 3.4 | 3.0 | 3.4 | 3.5 | 5.2 | -0.8 | -13 |
| WellCare | 6 | 2.3 | 2.0 | 5.6 | 3.0 | 2.5 | 6.7 | 6.2 | 6.5 | 5.7 | 5.2 | 8.2 | 5.9 | 257 |
| WellCare | 7 | 3.5 | 2.9 | 3.0 | 2.3 | 2.4 | 5.3 | 4.8 | 4.9 | 5.4 | 5.3 | 7.5 | 4.0 | 116 |
| WellCare | 8 | 3.0 | 3.1 | 4.4 | 2.8 | 2.4 | 4.5 | 4.0 | 3.7 | 4.0 | 4.1 | 6.5 | 3.4 | 113 |
| WellCare | 9 | 5.5 | 4.7 | 4.7 | 2.2 | 2.8 | 7.7 | 6.6 | 2.6 | 2.4 | 1.9 | 4.0 | -1.5 | -28 |
| WellCare | 10 | 5.9 | 5.6 | 6.6 | 6.1 | 5.7 | 8.7 | 4.1 | 3.8 | 3.2 | 2.5 | 3.9 | -2.0 | -35 |
| WellCare | 11 | 4.7 | 4.5 | 3.8 | 3.1 | 2.9 | 4.4 | 3.1 | 2.1 | 2.0 | 2.0 | 4.4 | -0.4 | -8 |
| WellCare | 12 | 4.0 | 3.4 | 4.9 | 3.2 | 3.1 | 7.6 | 6.6 | 7.2 | 8.1 | 7.5 | 9.3 | 5.3 | 134 |
| WellCare | 13 | 4.6 | 4.4 | 4.9 | 3.8 | 3.5 | 5.2 | 4.4 | 4.2 | 4.4 | 4.1 | 5.2 | 0.6 | 12 |
| WellCare | 14 | 4.0 | 3.2 | 2.4 | 2.6 | 2.0 | 3.2 | 3.4 | 3.6 | 3.6 | 3.6 | 5.4 | 1.3 | 33 |
| WellCare | 15 | 3.3 | 3.1 | 3.1 | 3.4 | 2.5 | 4.1 | 4.1 | 3.8 | 4.0 | 3.9 | 6.6 | 3.2 | 97 |
| WellCare | 16 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 6.4 | 0.0 | 0.7 | 1.8 | 2.0 | 6.1 | 0.6 | 10 |
| WellCare | 17 | 2.7 | 2.4 | 2.4 | 2.4 | 2.2 | 3.6 | 3.3 | 2.6 | 2.9 | 3.1 | 5.1 | 2.4 | 91 |
| WellCare | 18 | 3.4 | 3.6 | 3.2 | 2.5 | 2.8 | 6.0 | 3.2 | 2.4 | 2.8 | 2.9 | 7.9 | 4.5 | 135 |
| WellCare | 19 | 6.7 | 5.5 | 5.6 | 5.3 | 5.9 | 11.5 | 9.3 | 8.9 | 9.2 | 8.1 | 10.1 | 3.4 | 51 |
| WellCare | 20 | 2.9 | 2.7 | 3.3 | 2.3 | 2.6 | 9.6 | 9.0 | 11.2 | 11.2 | 10.1 | 12.9 | 10.0 | 347 |
| WellCare | 21 | 3.1 | 2.9 | 3.6 | 3.4 | 3.9 | 7.5 | 7.0 | 7.5 | 7.5 | 6.8 | 7.2 | 4.1 | 134 |
| WellCare | 22 | 5.9 | 5.4 | 6.0 | 5.9 | 5.2 | 7.9 | 7.3 | 6.1 | 6.1 | 5.7 | 7.0 | 1.1 | 19 |
| WellCare | 23 | 2.1 | 2.0 | 2.7 | 1.9 | 1.9 | 3.9 | 3.5 | 3.5 | 4.3 | 4.2 | 6.7 | 4.6 | 222 |
| WellCare | 24 | 3.6 | 4.0 | 4.3 | 4.0 | 5.1 | 8.1 | 3.9 | 3.2 | 4.0 | 3.8 | 11.0 | 7.3 | 202 |
| WellCare | 25 | 1.5 | 1.3 | 1.9 | 1.2 | 1.6 | 3.7 | 1.9 | 1.7 | 2.4 | 2.4 | 9.3 | 7.8 | 521 |
| WellCare | 26 | 5.9 | 5.2 | 5.7 | 2.9 | 4.4 | 6.7 | 3.5 | 3.4 | 4.6 | 4.6 | 6.0 | 0.0 | 1 |
| WellCare | 27 | 8.6 | 7.6 | 9.8 | 9.2 | 3.6 | 4.9 | 2.7 | 1.9 | 1.9 | 2.2 | 4.8 | -3.9 | -45 |
| WellCare | 28 | 2.5 | 2.4 | 3.5 | 3.8 | 4.3 | 6.8 | 5.6 | 5.1 | 4.9 | 4.2 | 5.7 | 3.2 | 126 |
| WellCare | 29 | 6.3 | 5.2 | 4.4 | 3.8 | 3.7 | 5.1 | 3.7 | 2.6 | 3.2 | 2.5 | 3.8 | -2.4 | -39 |
| WellCare | 30 | 2.6 | 1.9 | 2.4 | 3.7 | 3.9 | 7.6 | 7.1 | 6.7 | 6.6 | 6.2 | 6.9 | 4.4 | 169 |
| WellCare | 31 | 2.1 | 1.6 | 2.0 | 2.2 | 1.8 | 5.2 | 4.2 | 3.6 | 3.8 | 3.6 | 7.1 | 5.0 | 241 |
| WellCare | 32 | 13.5 | 12.1 | 16.6 | 15.6 | 3.6 | 5.2 | 3.2 | 2.2 | 3.4 | 4.2 | 5.9 | -7.5 | -56 |
| WellCare | 33 | 1.4 | 1.0 | 0.8 | 0.8 | 2.0 | 1.0 | 1.0 | 0.6 | 1.3 | 0.7 | 1.9 | 0.5 | 36 |
| WellCare | 34 | 11.8 | 10.4 | 10.0 | 9.5 | 4.7 | 5.2 | 3.7 | 2.7 | 2.7 | 2.4 | 2.3 | -9.5 | -80 |
| **AVERAGE** | | **4.9** | **4.2** | **4.8** | **4.2** | **3.7** | **6.2** | **4.8** | **4.4** | **4.6** | **4.4** | **6.6** | **1.7** | **35** |

**Source:** Author's analysis of April snapshots of PDP enrollment data published by CMS from 2009 to 2019 https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/Monthly-Enrollment-by-Contract-Plan-State-County.html
**Notes:** PDP=stand-alone prescription drug plan.

**Table 16.** Aetna and WellCare Combined PDP Low-Income Subsidy (LIS) Enrollment Shares, 2019

| PDP Region | Plan Sponsor | Combined PDP LIS Enrollees | Total Combined PDP LIS Enrollees in Region | Combined PDP LIS Enrollment Share (%) | Aetna + WellCare Combined PDP LIS Enrollment Share (%) |
|---|---|---|---|---|---|
| 19 | Aetna Inc. | 19,580 | 92,905 | 21.1 | 37.9 |
| | WellCare Health Plans, Inc. | 15,665 | 92,905 | 16.9 | |
| 33 | Aetna Inc. | 5,194 | 15,364 | 33.8 | 37.5 |
| | WellCare Health Plans, Inc. | 574 | 15,364 | 3.7 | |
| 20 | Aetna Inc. | 21,210 | 133,155 | 15.9 | 34.7 |
| | WellCare Health Plans, Inc. | 25,036 | 133,155 | 18.8 | |
| 24 | Aetna Inc. | 13,557 | 58,553 | 23.2 | 32.5 |
| | WellCare Health Plans, Inc. | 5,460 | 58,553 | 9.3 | |
| 1 | Aetna Inc. | 5,994 | 100,083 | 6.0 | 32.2 |
| | WellCare Health Plans, Inc. | 26,240 | 100,083 | 26.2 | |
| 22 | Aetna Inc. | 70,772 | 415,055 | 17.1 | 31.7 |
| | WellCare Health Plans, Inc. | 60,949 | 415,055 | 14.7 | |
| 9 | Aetna Inc. | 26,459 | 98,952 | 26.7 | 29.4 |
| | WellCare Health Plans, Inc. | 2,653 | 98,952 | 2.7 | |
| 7 | Aetna Inc. | 25,953 | 166,141 | 15.6 | 29.0 |
| | WellCare Health Plans, Inc. | 22,306 | 166,141 | 13.4 | |
| 13 | Aetna Inc. | 44,229 | 263,179 | 16.8 | 28.2 |
| | WellCare Health Plans, Inc. | 29,915 | 263,179 | 11.4 | |
| 12 | Aetna Inc. | 27,815 | 259,586 | 10.7 | 26.8 |
| | WellCare Health Plans, Inc. | 41,864 | 259,586 | 16.1 | |
| 29 | Aetna Inc. | 12,659 | 54,229 | 23.3 | 26.5 |
| | WellCare Health Plans, Inc. | 1,735 | 54,229 | 3.2 | |
| 14 | Aetna Inc. | 34,660 | 217,520 | 15.9 | 25.8 |
| | WellCare Health Plans, Inc. | 21,388 | 217,520 | 9.8 | |
| 18 | Aetna Inc. | 25,417 | 137,410 | 18.5 | 25.5 |
| | WellCare Health Plans, Inc. | 9,623 | 137,410 | 7.0 | |
| 8 | Aetna Inc. | 43,704 | 250,690 | 17.4 | 25.4 |
| | WellCare Health Plans, Inc. | 20,093 | 250,690 | 8.0 | |
| 15 | Aetna Inc. | 54,171 | 325,505 | 16.6 | 25.3 |
| | WellCare Health Plans, Inc. | 28,081 | 325,505 | 8.6 | |
| 25 | Aetna Inc. | 48,741 | 270,773 | 18.0 | 24.7 |
| | WellCare Health Plans, Inc. | 18,011 | 270,773 | 6.7 | |
| 2 | Aetna Inc. | 39,264 | 375,333 | 10.5 | 22.7 |
| | WellCare Health Plans, Inc. | 46,034 | 375,333 | 12.3 | |
| 5 | Aetna Inc. | 31,037 | 204,357 | 15.2 | 22.5 |
| | WellCare Health Plans, Inc. | 14,997 | 204,357 | 7.3 | |
| 30 | Aetna Inc. | 16,501 | 221,839 | 7.4 | 22.3 |
| | WellCare Health Plans, Inc. | 33,071 | 221,839 | 14.9 | |
| 10 | Aetna Inc. | 38,222 | 198,047 | 19.3 | 22.2 |
| | WellCare Health Plans, Inc. | 5,780 | 198,047 | 2.9 | |
| 16 | Aetna Inc. | 19,575 | 122,876 | 15.9 | 21.6 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | WellCare Health Plans, Inc. | 6,954 | 122,876 | 5.7 |  |
| 26 | Aetna Inc. | 6,976 | 60,837 | 11.5 | 21.2 |
|  | WellCare Health Plans, Inc. | 5,929 | 60,837 | 9.7 |  |
| 21 | Aetna Inc. | 12,781 | 138,759 | 9.2 | 20.7 |
|  | WellCare Health Plans, Inc. | 15,982 | 138,759 | 11.5 |  |
| 23 | Aetna Inc. | 11,306 | 108,901 | 10.4 | 20.2 |
|  | WellCare Health Plans, Inc. | 10,727 | 108,901 | 9.9 |  |
| 28 | Aetna Inc. | 8,369 | 94,143 | 8.9 | 20.2 |
|  | WellCare Health Plans, Inc. | 10,616 | 94,143 | 11.3 |  |
| 32 | Aetna Inc. | 117,857 | 1,007,635 | 11.7 | 20.1 |
|  | WellCare Health Plans, Inc. | 84,387 | 1,007,635 | 8.4 |  |
| 31 | Aetna Inc. | 6,160 | 62,455 | 9.9 | 20.1 |
|  | WellCare Health Plans, Inc. | 6,374 | 62,455 | 10.2 |  |
| 4 | Aetna Inc. | 19,288 | 178,223 | 10.8 | 19.0 |
|  | WellCare Health Plans, Inc. | 14,530 | 178,223 | 8.2 |  |
| 6 | Aetna Inc. | 24,939 | 349,189 | 7.1 | 18.3 |
|  | WellCare Health Plans, Inc. | 38,961 | 349,189 | 11.2 |  |
| 27 | Aetna Inc. | 10,019 | 86,267 | 11.6 | 17.5 |
|  | WellCare Health Plans, Inc. | 5,078 | 86,267 | 5.9 |  |
| 17 | Aetna Inc. | 33,013 | 303,623 | 10.9 | 17.4 |
|  | WellCare Health Plans, Inc. | 19,823 | 303,623 | 6.5 |  |
| 3 | Aetna Inc. | 33,734 | 484,336 | 7.0 | 15.9 |
|  | WellCare Health Plans, Inc. | 43,191 | 484,336 | 8.9 |  |
| 34 | Aetna Inc. | 1,168 | 19,550 | 6.0 | 8.3 |
|  | WellCare Health Plans, Inc. | 461 | 19,550 | 2.4 |  |
| 11 | Aetna Inc. | 9,903 | 341,381 | 2.9 | 7.2 |
|  | WellCare Health Plans, Inc. | 14,666 | 341,381 | 4.3 |  |
| **TOTAL** | **Aetna Inc.** | **920,227** | **7,216,851** | **12.8** | **22.6** |
|  | **WellCare Health Plans, Inc.** | **707,154** | **7,216,851** | **9.8** |  |

**Source:** Author's analysis of 2019 Individual PDP LIS enrollment data from CMS https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/LIS-Contract-Enrollment-by-County.html
**Notes:** PDP=stand-alone prescription drug plan. LIS=low-income subsidy. The sum of the shares of the two companies in each PDP region may differ slightly from the value shown in the combined share column due to rounding.